# EXHIBIT 2

Query    Reports    Utilities    Help    Log Out

CLOSED

# US Court of Federal Claims
# United States Court of Federal Claims (COFC)
# CIVIL DOCKET FOR CASE #: 1:97-cv-00293-EJD

| | |
|---|---|
| ENERGY CAPITAL CORP., et al v. USA | Date Filed: 04/21/1997 |
| Assigned to: Senior Judge Edward J. Damich | Date Terminated: 04/24/2003 |
| Demand: $0 | Nature of Suit: 118 Contract - Other (CDA) |
| Cause: 28:1491 Tucker Act | Jurisdiction: U.S. Government Defendant |

**Plaintiff**

**ENERGY CAPITAL CORP.**
*as General Partner of*

represented by **Michael S. Gardener**
Mintz, Levin, et al.
One Financial Center
Boston, MA 02111
617 542-6000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ENERGY CAPITAL PARTNERS
LIMITED PARTNERSHIP**

represented by **Michael S. Gardener**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**USA**

represented by **Allison Ames Page**
U. S. Department of Justice
Civil Div. - Commercial litigation Br.
1100 L Street, NW
8th Floor
Washington, DC 20530
*TERMINATED: 05/28/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas K. Mickle**
U.S. Department of Justice - Civil Division
(G)
Post Office Box 480
Ben Franklin Station
Washington, DC 20044
(202) 307-0383
Fax: (202) 353-7988
Email: douglas.mickle@usdoj.gov
*LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

**Mark Lawrence Josephs**
U. S. Department of Justice
Civil Div. - Commercial litigation Br.
1100 L Street, NW
8th Floor
Washington, DC 20530
(202) 305-3630
Email: mark.josephs@usdoj.gov
*TERMINATED: 01/03/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martin Francis Hockey , Jr.**
U. S. Department of Justice
Civil Div. - Commercial litigation Br.
1100 L Street, NW
8th Floor
Washington, DC 20530
202 616-0319
Fax: 202-514-8640
Email: martin.hockey@usdoj.gov
*TERMINATED: 07/18/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/21/1997 | 1 | COMPLAINT (Filed with Exhibits 1 through 4), FILING FEE $120, RECEIPT #043396. Answer due on 6/20/97. (FE) (Entered: 04/23/1997) |
| 04/21/1997 | 2 | Notice of assignment to Judge Robert J. Yock. Copy to parties. (FE) (Entered: 04/23/1997) |
| 05/08/1997 | 3 | NOTICE of Attorney Appearance for USA by Mark Lawrence Josephs Service : 5/8/97 (CDC) (Entered: 05/20/1997) |
| 06/19/1997 | 4 | MOTION by USA (Service : 6/19/97 ) to Extend Time to July 21, 1997, to respond to the Complaint. Response due: 7/7/97 (CDC) (Entered: 06/24/1997) |
| 06/27/1997 | 5 | ORDER granting [4-1] motion to Extend Time to July 21, 1997, to respond to the Complaint. reset Answer deadline to 7/21/97 ( signed by Judge Robert J. Yock ) Copy to parties. (CDC) (Entered: 06/30/1997) |
| 07/21/1997 | 6 | MOTION by USA (Service : 7/21/97 ) to Dismiss Count II of the Complaint. Response due: 8/21/97 (CDC) (Entered: 07/22/1997) |
| 08/14/1997 | 7 | MOTION by USA (Service : 8/14/97 ) to Extend Time to respond to request for admissions (to September 18, 1997) (DS) (Entered: 08/18/1997) |
| 08/21/1997 | 8 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 8/20/97 ) to [6-1] motion to Dismiss Count II of the Complaint. Reply due: 9/8/97 (HW) (Entered: 08/21/1997) |
| 08/22/1997 | 9 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 8/21/97 ) for |

| | | |
|---|---|---|
| | | Oral Argument on motion to dismiss Count II of the Complaint. Response due: 9/8/97 (CDC) (Entered: 08/25/1997) |
| 08/25/1997 | 10 | ORDER granting [7-1] motion to Extend Time to respond to request for admissions . Response to request for addmissions by 9/18/97 ( signed by Judge Robert J. Yock ) Copy to parties. (HW) (Entered: 08/27/1997) |
| 09/02/1997 | 11 | MOTION by USA (Service : 9/2/97 ) to Extend Time (to October 2, 1997) to respond to discovery requests. (DS) (Entered: 09/05/1997) |
| 09/08/1997 | 12 | REPLY by USA to response to [6-1] motion to Dismiss Count II of the Complaint.Service: 9/8/97 (CDC) (Entered: 09/10/1997) |
| 09/09/1997 | 13 | ORDER granting [11-1] motion to Extend Time (to October 2, 1997) to respond to discovery requests. ( signed by Judge Robert J. Yock ) Copy to parties. (DS) (Entered: 09/16/1997) |
| 09/17/1997 | | Deadline updated; oral argument set for 2:30 9/30/97 for [6-1] motion to Dismiss Count II of the Complaint. FIVE DAY SERVICE OF TRANSCRIPT REQUESTED. (DS) (Entered: 09/22/1997) |
| 09/17/1997 | 14 | ORDER granting [9-1] motion for Oral Argument on motion to dismiss Count II of the Complaint. oral argument set for 2:30 on 9/30/97 for [6-1] motion to Dismiss Count II of the Complaint. ( signed by Judge Robert J. Yock ) Copy to parties. (DS) (Entered: 09/24/1997) |
| 09/30/1997 | | Oral Argument re: [6-1] motion to Dismiss Count II of the Complaint. by USA ( Transcript due 10/6/97 ) (DS) (Entered: 09/30/1997) |
| 09/30/1997 | 15 | ORDER denying [6-1] motion to Dismiss Count II of the Complaint; Plaintiff to file an amended complaint by 12/1/97 , and defendant to file its answer 30 days thereafter . ( signed by Judge Robert J. Yock ) Copy to parties. (DS) Modified on 10/06/1997 (Entered: 10/06/1997) |
| 10/03/1997 | 16 | TRANSCRIPT of proceedings,1 volume, at Washington, D.C., for date of September 30, 1997. Notice to parties. (FE) (Entered: 10/07/1997) |
| 11/24/1997 | 17 | AMENDED COMPLAINT by ENERGY CAPITAL CORP., ENERGY CAPITAL (Answer due 12/29/97 ) amending [1-1] complaint Service: 11/21/97 (CDC) Modified on 12/23/1997 (Entered: 12/05/1997) |
| 12/22/1997 | 18 | MOTION by USA (Service : 12/22/97 ) to Extend Time to respond to plaintiff's amended complaint [to February 3, 1998] Response due: 1/8/98 (JT) (Entered: 12/29/1997) |
| 12/31/1997 | 19 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 12/30/97 ) to [18-1] motion to Extend Time to respond to plaintiff's amended complaint. Reply due: 1/16/98. (HW) (Entered: 01/07/1998) |
| 01/07/1998 | 21 | MOTION by USA (Service : 1/7/98 ) to Extend Time to respond to Plaintiff's Second Request for Production of Documents and Second Request for Admissions [to February 6, 1998]. Response due: 1/26/98 (JT) (Entered: 01/13/1998) |
| 01/07/1998 | 22 | ORDER allowing the December 31, 1997 First Amended Complaint to be filed as plaintiff's Corrected First Amended Complaint. ( signed by Judge Robert J. Yock ) Copy to parties. (JT) (Entered: 01/14/1998) |
| 01/07/1998 | 23 | CORRECTED AMENDED COMPLAINT by ENERGY CAPITAL CORP., ENERGY CAPITAL (Answer due 1/22/98 ) amending [1-1] complaint Service: 12/30/97 (DS) (Entered: 01/14/1998) |

| 01/20/1998 | 24 | ORDER granting [21-1] motion to Extend Time to respond to Plaintiff's Second Request for Production of Documents and Second Request for Admissions. Set Notice of Compliance deadline to 2/6/98 to respond to Plaintiff's Second Request for Production of Documents and Admissions. ( signed by Judge Robert J. Yock ) Copy to parties. (JT) (Entered: 01/23/1998) |
|---|---|---|
| 01/20/1998 | 25 | ORDER granting [18-1] motion to Extend Time to respond to plaintiff's amended complaint. Reset Answer deadline to 2/3/98. ( signed by Judge Robert J. Yock ) Copy to parties. (JT) (Entered: 01/26/1998) |
| 02/03/1998 | 26 | MOTION by USA (Service : 2/3/98 ) to Stay [until such time as the criminal prosecution is completed or declined.] Response due: 2/20/98 MOTION TO SEAL THIS DOCUMENT IS PENDING. {Motion has been returned to defendant per order of February 11, 1998} (LD) Modified on 02/13/1998 (Entered: 02/06/1998) |
| 02/06/1998 | 27 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 2/4/98 ) to Seal defendant's motion to stay and all filings related thereto. Response due: 2/23/98 (LD) (Entered: 02/06/1998) |
| 02/06/1998 | 28 | MOTION by USA (Service : 2/6/98 ) to Withdraw [26-1] motion to Stay by USA , to substitute motion for enlargement of time to respond to complaint and discovery requests. Response due: 2/23/98 (CDC) Modified on 02/09/1998 (Entered: 02/09/1998) |
| 02/06/1998 | 29 | MOTION by USA (Service : 2/6/98 ) to Extend Time to respond to plaintiff's amended complaint [to March 5, 1998], to Extend Time to respond to plaintiff's second request for the production of documents and second request for admissions [to March 9, 1998]. Response due: 2/23/98 (JT) Modified on 02/09/1998 (Entered: 02/09/1998) |
| 02/11/1998 | 30 | ORDER granting [28-1] motion to Withdraw [26-1] motion to Stay by USA ( signed by Judge Robert J. Yock ) Copy to parties. (DS) (Entered: 02/13/1998) |
| 02/12/1998 | 31 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 2/4/98 ) to [29-1] motion to Extend Time to respond to plaintiff's amended complaint. Reply due: 2/23/98 (JT) (Entered: 02/17/1998) |
| 03/04/1998 | 32 | ORDER granting [29-1] motion to Extend Time to respond to plaintiff's amended complaint, granting [29-2] motion to Extend Time to respond to plaintiff's second request for the production of documents and second request for admissions reset Answer deadline to 3/5/98 , reset Interrogatories deadline to 3/9/98 ( signed by Judge Robert J. Yock ) Copy to parties. (DS) (Entered: 03/13/1998) |
| 03/05/1998 | 33 | MOTION by USA (Service : 3/5/98 ) to Extend Time to respond to Plaintiff's Amended Complaint [to March 19, 1998]. Response due: 3/23/98 (JT) Modified on 03/13/1998 (Entered: 03/06/1998) |
| 03/13/1998 | 34 | ORDER granting [33-1] motion to Extend Time to respond to Plaintiff's Amended Complaint reset Answer deadline to 3/19/98 ( signed by Judge Robert J. Yock ) Copy to parties. (DS) (Entered: 03/13/1998) |
| 03/19/1998 | 35 | ANSWER to Complaint by USA Service: 3/19/98 ( JPSR due 5/6/98 ) (CDC) (Entered: 03/20/1998) |
| 04/03/1998 | 36 | MOTION by USA (Service : 4/3/98 ) to Extend Time to conduct early meeting of counsel. (to April 16, 1998) (DS) (Entered: 04/07/1998) |
| 04/15/1998 | 37 | ORDER granting [36-1] motion to Extend Time to conduct early meeting of counsel to April 16, 1998.( signed by Judge Robert J. Yock ) Copy to parties. (JT) (Entered: 04/15/1998) |

| | | |
|---|---|---|
| 05/14/1998 | 38 | JOINT PRELIMINARY STATUS REPORT, filed by leave of the Judge. (HW) (Entered: 05/19/1998) |
| 05/20/1998 | 39 | ORDER re: Discovery deadline to 2/26/99 , and individual Status Reports at 30 intervals thereafter ( signed by Judge Robert J. Yock ) Copy to parties. (HW) (Entered: 05/26/1998) |
| 05/27/1998 | 40 | MOTION by USA (Service : 5/27/98 ) to Extend Time to respond to Plaintiff's first set of interrogatories [to June 26, 1998]. Response due: 6/15/98 (JT) (Entered: 05/29/1998) |
| 05/28/1998 | 41 | ORDER granting [40-1] motion to Extend Time to respond to Plaintiff's first set of interrogatories. Set Defendant's response to Plaintiff's First Set of Interrogatories to 6/26/98. ( signed by Judge Robert J. Yock ) Copy to parties. (JT) (Entered: 06/01/1998) |
| 06/26/1998 | 42 | MOTION by USA (Service: 6/26/98) to Extend Time to respond to discovery until 7/7/98. (FE) (Entered: 06/29/1998) |
| 07/16/1998 | 43 | ORDER granting [42-1] motion to Extend Time to respond to discovery to July 7, 1998. ( signed by Judge Robert J. Yock ) Copy to parties. (JT) (Entered: 07/22/1998) |
| 09/30/1998 | 44 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 9/28/98 ) to Compel production of documents , (and responses to requests for admissions). Response due: 10/15/98 (HW) (Entered: 10/05/1998) |
| 10/05/1998 | 45 | MOTION by USA (Service : 10/5/98 ) to Extend Time to respond to third request for admissions , (until November 9, 1998). Response due: 11/5/98. (FE) (Entered: 10/07/1998) |
| 10/16/1998 | 46 | MOTION by USA (Service : 10/16/98 ) to Extend Time to respond to motion to compel and response to request for admissions , (until October 26, 1998). Response due: 11/16/98. (FE) (Entered: 10/20/1998) |
| 10/19/1998 | 47 | ORDER granting [45-1] motion to Extend Time to respond to third request for admissions. Reset Defendant's response to Plaintiff's third request for admissions deadline to 11/9/98. ( signed by Sr. Judge Robert J. Yock Copy to parties. (JT) (Entered: 10/22/1998) |
| 10/26/1998 | 48 | MOTION by USA (Service : 10/26/98 ) to Extend Time to respond to motion to compel production of documents and respond to requests for admissions , (until October 29, 1998). Response due: 11/27/98. (FE) (Entered: 10/29/1998) |
| 10/26/1998 | 49 | ORDER granting [46-1] motion to Extend Time to respond to motion to compel. Defendant's response to [44-1] motion to Compel production of documents reset to 10/26/98. ( signed by Sr. Judge Robert J. Yock ) Copy to parties. (JT) (Entered: 10/29/1998) |
| 10/29/1998 | 50 | RESPONSE by USA (Service: 10/29/98 ) to [44-1] motion to Compel production of documents. Reply due: 11/12/98. (FE) (Entered: 11/02/1998) |
| 10/30/1998 | 51 | MOTION by ENERGY CAPITAL (Service : 10/30/98 ) to Extend Time to respond to interrogatories and requests for production of documents , (until November 6, 1998). Response due: 11/30/98. (FE) (Entered: 11/03/1998) |
| 11/05/1998 | 52 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 11/4/98 ) to Extend Time to respond to opposition to motion to compel production of documents and responses to requests for admissions , (until November 19, 1998). Response due: 12/7/98. (FE) (Entered: 11/09/1998) |
| 11/05/1998 | 53 | ORDER granting [51-1] motion to Extend Time to respond to interrogatories and requests for production of documents until November 6, 1998. ( signed by Sr. Judge |

| | | Robert J. Yock by Chief Judge, Loren A. Smith) Copy to parties. (JT) (Entered: 11/09/1998) |
|---|---|---|
| 11/06/1998 | 54 | ORDER granting [48-1] motion to Extend Time to respond to motion to compel production of documents and respond to requests for admissions to October 29, 1998. ( signed by Sr. Judge Robert J. Yock ) Copy to parties. (JT) (Entered: 11/10/1998) |
| 11/19/1998 | 55 | REPLY by ENERGY CAPITAL CORP., ENERGY CAPITAL to response to [44-1] motion to Compel production of documents [filed together with separate affidavit of Laurence A. Schoen]. Service: 11/19/98. (HW) Modified on 11/25/1998 (Entered: 11/25/1998) |
| 11/20/1998 | 56 | MOTION by USA (Service: 11/20/98) to Quash the deposition notice and subpoena for George Weidenfeller , and for Protective Order Response due: 12/7/98. (FE) Modified on 01/04/1999 (Entered: 11/30/1998) |
| 11/20/1998 | 57 | MOTION by USA (Service: 11/20/98) to Quash deposition notice and subpoena for Andrew M. Cuomo , and for Protective Order Response due: 12/7/98. (FE) Modified on 01/04/1999 (Entered: 11/30/1998) |
| 11/20/1998 | 58 | ORDER granting [52-1] motion to Extend Time to respond to opposition to motion to compel production of documents and responses to requests for admissions to 11/19/98. ( signed by Sr. Judge Robert J. Yock ) Copy to parties. (JT) (Entered: 12/01/1998) |
| 12/07/1998 | 59 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 12/4/98 ) to Extend Time to respond to Defendant's motions to quash and for protective order [until December 9, 1998]. Response due: 12/21/98 (JT) (Entered: 12/09/1998) |
| 12/09/1998 | 60 | RESPONSE by ENERGY CAPITAL CORP. (Service: 12/8/98 ) to [57-1] motion to Quash deposition notice and subpoena for Andrew M. Cuomo, [57-2] motion for Protective Order. Reply due: 12/21/98 (DS) (Entered: 01/04/1999) |
| 12/11/1998 | 61 | ORDER granting [59-1] motion to Extend Time to respond to Defendant's motions to quash and for protective order Response to [57-1] motion to Quash deposition notice and subpoena for Andrew M. Cuomo reset to 12/9/98, [57-2] motion for Protective Order reset to 12/9/98, [56-1] motion to Quash the deposition notice and subpoena for George Weidenfeller reset to 12/9/98, [56-2] motion for Protective Order reset to 12/9/98 ( signed by Sr. Judge Robert J. Yock ) Copy to parties. (DS) (Entered: 01/04/1999) |
| 01/07/1999 | 62 | MOTION by USA (Service : 12/22/98 ) to Extend Time to file reply in support of motion to quash and for a protective order [until January 19, 1999]. Filed by leave of the Judge. Response due: 1/8/99 (JT) (Entered: 01/07/1999) |
| 01/13/1999 | 63 | MOTION by USA (Service : 1/13/99 ) to Extend Time within which to respond to discovery requests , (until 2/8/99). (HW) (Entered: 01/15/1999) |
| 01/14/1999 | 64 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 1/13/99 ) for Leave to File a supplemental memorandum in support of their motion to compel production of documents and response to requests for admissions. Response due: 2/1/99 (JT) (Entered: 01/20/1999) |
| 01/19/1999 | 65 | ORDER granting [63-1] motion to Extend Time within which to respond to discovery requests Interrogatories deadline to 2/8/99 ( signed by Sr. Judge Robert J. Yock ). Copy to parties. (FE) (Entered: 01/20/1999) |
| 01/19/1999 | 66 | MOTION by USA (Service : 1/19/99 ) to Extend Time to file reply in support of motion to quash and for a protective order , (until January 29, 1999). Response due: 2/19/99. (FE) (Entered: 01/21/1999) |

2/28/2021

| 01/22/1999 | 67 | ORDER granting [66-1] motion to Extend Time to file reply in support of motion to quash and for a protective order Reply to Response to Motion reset to 1/29/99 for [57-1] motion to Quash deposition notice and subpoena for Andrew M. Cuomo, reset to 1/29/99 for [57-2] motion for Protective Order, reset to 1/29/99 for [56-1] motion to Quash the deposition notice and subpoena for George Weidenfeller, reset to 1/29/99 for [56-2] motion for Protective Order ( signed by Sr. Judge Robert J. Yock ) Copy to parties. (HW) (Entered: 01/27/1999) |
|---|---|---|
| 01/27/1999 | 68 | Notice of reassignment to Judge Emily C. Hewitt . Copy to parties. (CDC) (Entered: 01/28/1999) |
| 01/29/1999 | 69 | MOTION by USA (Service : 1/29/99 ) to Extend Time to file reply in support of motion to quash and for a protective order , (until February 19, 1999). Response due: 3/1/99. (FE) (Entered: 02/01/1999) |
| 02/02/1999 | 70 | ORDER granting [69-1] motion to Extend Time to file reply in support of motion to quash and for a protective order. Defendant's reply to response to motion reset to 2/19/99 for [57-1] motion to Quash deposition notice and subpoena for Andrew M. Cuomo, reset to 2/19/99 for [57-2] motion for Protective Order. ( signed by Judge Emily C. Hewitt ) Copy to parties. (JT) (Entered: 02/02/1999) |
| 02/02/1999 | 71 | ORDER granting [64-1] motion for Leave to File a supplemental memorandum in support of motion to compel production of documents and response to requests for admissions. ( signed by Judge Emily C. Hewitt ) Copy to parties. (JT) (Entered: 02/03/1999) |
| 02/08/1999 | 72 | MOTION by USA (Service : 2/8/99 ) to Extend Time to respond to Plaintiff's second set of interrogatories [until February 25, 1999]. Response due: 2/25/99 (JT) (Entered: 02/09/1999) |
| 02/10/1999 | 73 | ORDER granting [72-1] motion to Extend Time to respond to Plaintiff's second set of interrogatories Interrogatories deadline to 2/25/99 ( signed by Judge Emily C. Hewitt ). Copy to parties. (FE) (Entered: 02/10/1999) |
| 02/12/1999 | 74 | MOTION by USA (Service : 2/12/99 ) to concede liability on count one. Response due: 3/1/99 (JT) (Entered: 02/17/1999) |
| 02/17/1999 | 76 | ORDER directing the Clerk to reassign this case to Judge Damich. ( signed by Acting Chief Judge Nancy B. Firestone ) Copy to parties. (DS) (Entered: 02/25/1999) |
| 02/17/1999 | 77 | Notice of reassignment to Judge Edward J. Damich . Copy to parties. (DS) (Entered: 02/25/1999) |
| 02/19/1999 | 75 | MOTION by USA (Service : 2/19/99 ) to Extend Time to file reply in support of motion to quash and for protective order , (until March 22, 1999). Response due: 3/22/99. (FE) (Entered: 02/23/1999) |
| 02/24/1999 | 78 | MOTION by USA (Service : 2/24/99 ) to Extend Time to conduct discovery , (until June 26, 1999). Response due: 3/15/99. (FE) (Entered: 02/26/1999) |
| 03/03/1999 | 79 | ORDER granting [75-1] motion to Extend Time to file reply in support of motion to quash and for protective order Reply to Response to Motion reset to 3/22/99 for [57-1] motion to Quash deposition notice and subpoena for Andrew M. Cuomo, reset to 3/22/99 for [57-2] motion for Protective Order ( signed by Judge Edward J. Damich ). Copy to parties. (FE) (Entered: 03/08/1999) |
| 03/05/1999 | 80 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 3/4/99 ) to [78-1] motion to Extend Time to conduct discovery. Reply due: 3/18/99. (FE) (Entered: 03/10/1999) |

| 03/17/1999 | 81 | REPLY by USA to response to [78-1] motion to Extend Time to conduct discovery. Service: 3/16/99. (FE) (Entered: 03/18/1999) |
|---|---|---|
| 03/22/1999 | 82 | ORDER set Status Conference for 2:00 p.m., 4/15/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 03/24/1999) |
| 03/22/1999 | 83 | REPLY by USA to response to [57-1] motion to Quash deposition notice and subpoena for Andrew M. Cuomo, [57-2] motion for Protective Order. Service: 3/22/99 (JT) (Entered: 03/24/1999) |
| 03/25/1999 | 84 | Renewed MOTION by USA (Service : 3/25/99 ) to dismiss count two of the amended complaint and for protective order. Response due: 4/26/99 (JT) (Entered: 03/26/1999) |
| 03/30/1999 | 85 | ORDER Plaintiffs' response to [84-1] motion to dismiss count two of the amended complaint reset to 4/7/99, [84-2] motion for protective order reset to 4/7/99. Defendant's reply to response to motion reset to 4/13/99 for [84-1] motion to dismiss count two of the amended complaint, reset to 4/13/99 for [84-2] motion for protective order. Set status conference for 2:00 p.m., 4/15/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 03/31/1999) |
| 03/31/1999 | 86 | MOTION by USA (Service : 3/31/99 ) to quash and for protective order. Response due: 4/19/99 (JT) (Entered: 04/01/1999) |
| 04/07/1999 | 87 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 4/6/99 ) to [84-2] motion for protective order. Reply due: 4/19/99. (HW) (Entered: 04/13/1999) |
| 04/07/1999 | 88 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 4/6/99 ) for Leave to file a supplemental memorandum in response to motion to quash and for a protective order . Response due: 4/23/99. (HW) (Entered: 04/13/1999) |
| 04/12/1999 | 89 | ORDER granting [88-1] motion for Leave to file a supplemental memorandum in response to motion to quash and for a protective order. ( signed by Judge Edward J. Damich Copy to parties. (JT) (Entered: 04/15/1999) |
| 04/12/1999 | 90 | SUPPLEMENTAL MEMORANDUM by ENERGY CAPITAL CORP., ENERGY CAPITAL re: [86-1] motion to quash by USA, [86-2] motion for protective order by USA. Service: 4/6/99 (JT) (Entered: 04/15/1999) |
| 04/13/1999 | 91 | REPLY by USA to response to [84-1] motion to dismiss count two of the amended complaint, [84-2] motion for protective order. Service: 4/13/99 (JT) (Entered: 04/16/1999) |
| 04/14/1999 | 92 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 4/13/99) to [86-1] motion to quash, [86-2] motion for protective order. Reply due: 4/26/99. (FE) (Entered: 04/19/1999) |
| 04/14/1999 | 93 | MOTION by USA (Service: 4/14/99) for Leave to file a supplemental memorandum in support of motion to quash and for a protective order . Response due: 5/3/99. (FE) (Entered: 04/19/1999) |
| 04/15/1999 | 94 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 4/14/99 ) for Leave to File a response to Defendant's reply in suppourt of its renewed motion to dismiss count II and for a protective order. Response due: 5/3/99 (JT) (Entered: 04/19/1999) |
| 04/15/1999 | | Status Conference held ( Transcript due 5/17/99 ) (DS) (Entered: 04/20/1999) |
| 04/15/1999 | 95 | ORDER granting [93-1] motion for Leave to file a supplemental memorandum in support of motion to quash and for a protective order. ( signed by Judge Edward J. Damich Copy to parties. (JT) (Entered: 04/21/1999) |

| 04/15/1999 | 96 | SUPPLEMENTAL MEMORANDUM by USA re: [86-1] motion to quash by USA, [86-2] motion for protective order by USA. Service: 4/14/99 (JT) (Entered: 04/21/1999) |
|---|---|---|
| 04/19/1999 | 97 | ORDER denying [94-1] motion for Leave to File a response to Defendant's reply in suppourt of its renewed motion to dismiss count II and for a protective order. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 04/22/1999) |
| 04/21/1999 | 98 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 4/20/99 ) for Leave to File Letter to Court. Response due: 5/7/99 (JT) (Entered: 04/26/1999) |
| 04/22/1999 | 99 | RESPONSE by USA (Service: 4/22/99) to [98-1] motion for Leave to File Letter to Court. Reply due: 5/6/99. (FE) (Entered: 04/27/1999) |
| 04/26/1999 | 100 | REPLY by USA to response to [86-1] motion to quash, [86-2] motion for protective order. Service: 4/26/99. (FE) (Entered: 04/29/1999) |
| 04/26/1999 | 102 | ORDER granting [74-1] motion to concede liability on count one, granting in part, denying in part (the Court enters a stay on all proceedings under Count Two) [84-1] motion to dismiss count two of the amended complaint, granting in part, denying in part [84-2] motion for protective order (the motion to protective order for discovery related to Count Two is granted), granting [57-1] motion to Quash deposition notice and subpoena for Andrew M. Cuomo, granting [57-2] motion for Protective Order, granting in part, denying in part [78-1] motion to Extend Time to conduct discovery. Reset discovery deadline to 6/4/99 and set Notice of Compliance deadline to 5/12/99 for the parties to report three alternate dates for a status conference. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 05/01/1999) |
| 04/28/1999 | 103 | ORDER granting [86-1] motion to quash and [86-2] motion for protective order related to Chris Lehane and Mary Lou Crane. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 05/03/1999) |
| 04/29/1999 | 101 | TRANSCRIPT of proceedings re: Status Conference, 1 volume, at Washington, D.C., for date of April 15, 1999. Notice to parties. (FE) (Entered: 04/29/1999) |
| 05/07/1999 | 104 | ORDER denying [98-1] motion for Leave to File Letter to Court (signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 05/10/1999) |
| 05/13/1999 | 105 | ORDER set status conference for 11:00 a.m., 6/11/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 05/17/1999) |
| 06/11/1999 |  | Status Conference held ( Transcript due 7/12/99 ) (DS) (Entered: 06/11/1999) |
| 06/11/1999 | 106 | ORDER set Defendant's motion regarding pending discovery disputes filing deadline to 6/22/99 ; the parties shall exchange reports from expert witnesses on or before 7/16/99; depositions of expert witnesses shall be completed on or before 7/23/99; set Additional Documents (proposed findings of fact and contentions of law) due: 9/8/99 for USA, 9/1/99 for ENERGY CAPITAL, for ENERGY CAPITAL CORP. ; set pretrial conference for 2:00 p.m., 9/29/99 ; set trial for 10/4/99 ; and set Defendant's motion on legal issues related to damages deadline to 8/9/99. The Plaintiff should inform the court of the location of the trial on or before 7/30/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) Modified on 06/17/1999 (Entered: 06/17/1999) |
| 06/22/1999 | 107 | MOTION by USA (Service : 6/22/99 ) to compel discovery and for expedited consideration. (1 Separate Volume of Appendix) Response due: 7/9/99 (JT) Modified on 06/23/1999 (Entered: 06/23/1999) |
| 06/24/1999 | 108 | ORDER granting [107-2] motion for expedited consideration. Plaintiff's response to [107-1] motion to compel discovery reset to 7/2/99 with service by facsimile and overnight mail and Defendant's reply to response to motion reset to 7/8/99 with service |

| | | |
|---|---|---|
| | | by facsimile and overnight mail for [107-1] motion to compel discovery. Oral argument set for 11:00 a.m., 7/13/99 for [107-1] motion to compel discovery. ( signed by Acting Chief Judge Emily C. Hewitt for Judge Edward J. Damich ) Copy to parties. (JT) Modified on 06/25/1999 (Entered: 06/25/1999) |
| 06/24/1999 | | Oral Argument re: [107-1] motion to compel discovery by USA set at 11:00 a.m. on 7/13/99 (DS) (Entered: 07/19/1999) |
| 07/02/1999 | 109 | TRANSCRIPT of proceedings re: Status Conference, 1 volume, at Washington, D.C., for date of June 11, 1999. Notice to parties. (FE) (Entered: 07/02/1999) |
| 07/06/1999 | 110 | ORDER directing the Clerk's Office to file Plaintiff's response to Defendant's discovery motion. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 07/07/1999) |
| 07/06/1999 | 111 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 7/2/99 ) to [107-1] motion to compel discovery. (1 Separate Volume of Appendix) Filed by leave of the Judge. Reply due: 7/8/99 (JT) (Entered: 07/07/1999) |
| 07/08/1999 | 112 | REPLY by USA to response to [107-1] motion to compel discovery. (1 Separate Volume of Appendix) Service: 7/8/99 (JT) (Entered: 07/09/1999) |
| 07/08/1999 | 113 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 7/7/99 ) for Leave to File substitute brief. Response due: 7/26/99 (JT) (Entered: 07/09/1999) |
| 07/08/1999 | 114 | ORDER granting [113-1] motion for Leave to File substitute brief. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 07/09/1999) |
| 07/08/1999 | 115 | SUBSTITUTE BRIEF by ENERGY CAPITAL CORP., ENERGY CAPITAL re: [111-1] motion response by ENERGY CAPITAL, ENERGY CAPITAL CORP. Service: 7/7/99 (JT) (Entered: 07/09/1999) |
| 07/08/1999 | 116 | AFFIDAVIT of Laurence A. Schoen and Appendix by ENERGY CAPITAL CORP., ENERGY CAPITAL (JT) Modified on 07/09/1999 (Entered: 07/09/1999) |
| 07/08/1999 | 117 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 7/7/99 ) for Leave to File substitute brief. Response due: 7/26/99 (JT) (Entered: 07/12/1999) |
| 07/13/1999 | | Oral Argument re: [107-1] motion to compel discovery by USA ( Transcript due 8/12/99 ) (DS) (Entered: 07/19/1999) |
| 07/14/1999 | 118 | ORDER granting in part, denying in part [107-1] motion to compel discovery. Set telephonic status conference for 7/14/99 at 4:00 p.m. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 07/15/1999) |
| 07/15/1999 | 119 | ORDER re: the parties will exchange answers to expert interrogatories and expert reports by facsimile on or before 7/16/99 at 5:00 p.m.; the parties will exchange documents connected to expert discovery by mailing those documents on 7/19/99 for delivery on 7/20/99; the deadline for completing depositions of expert witnesses has been extended to 7/30/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 07/16/1999) |
| 07/28/1999 | 120 | JOINT MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL, USA to Extend Time to conduct expert discovery [until August 2, 1999]. (JT) Modified on 07/29/1999 (Entered: 07/29/1999) |
| 07/29/1999 | 121 | ORDER granting [120-1] motion to Extend Time to conduct expert discovery Expert Discovery deadline to 8/2/99 ( signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 07/30/1999) |

| 08/05/1999 | 122 | MOTION by USA (Service : 8/5/99 ) to Extend Time to file a dispositive motion [until August 13, 1999]. Response due: 8/23/99 (JT) (Entered: 08/06/1999) |
| 08/10/1999 | 123 | ORDER granting [122-1] motion to Extend Time to file a dispositive motion Motion Filing deadline to 8/13/99 ( signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 08/10/1999) |
| 08/12/1999 | 124 | TRANSCRIPT of proceedings re: 1 volume, at Washington, D.C., for date of July 13, 1999 exhibits: . Notice to parties. (FE) (Entered: 08/13/1999) |
| 08/13/1999 | 125 | MOTION by USA (Service: 8/13/99) for Partial Summary Judgment . Response due: 9/13/99. (FE) (Entered: 08/16/1999) |
| 08/13/1999 | 126 | PROPOSED FINDINGS of Uncontroverted Fact by USA. (2 Separate Volumes of Appendix) Service: 8/13/99. (FE) Modified on 08/19/1999 (Entered: 08/16/1999) |
| 08/13/1999 | 127 | MOTION by USA (Service: 8/13/99) for Leave to file Appendix and for Waiver of Duplication . Response due: 8/30/99. (FE) (Entered: 08/16/1999) |
| 08/16/1999 | | Status Conference set at 4:00 p.m. on 8/17/99 (DS) (Entered: 08/23/1999) |
| 08/17/1999 | 128 | MOTION by USA (Service: 8/17/99) for Leave to file corrected pages 5 and 11 to motion for partial summary judgment . (FE) (Entered: 08/18/1999) |
| 08/17/1999 | | Status Conference held ( Transcript due 9/16/99 ) (DS) (Entered: 08/23/1999) |
| 08/18/1999 | 129 | ORDER granting [127-1] motion for Leave to file Appendix, granting [127-2] motion for Waiver of Duplication, granting oral motion for a stay of response to the motion for partial summary judgment. Trial will begin in Boston, Massachusetts (Plaintiff will present its witnesses). After the Plaintiff has presented its Boston witnesses, the trial will change locations to Washington D.C. Set trial to commence at 9:00 a.m., 10/5/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 08/19/1999) |
| 08/19/1999 | 130 | ORDER granting [128-1] motion for Leave to file corrected pages 5 and 11 to motion for partial summary judgment. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 08/19/1999) |
| 08/30/1999 | 131 | JOINT MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL, USA for modification of pre-trial schedule. (JT) (Entered: 08/31/1999) |
| 08/31/1999 | 132 | ORDER granting [131-1] motion for modification of pre-trial schedule (signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 09/01/1999) |
| 09/01/1999 | 133 | TRANSCRIPT of proceedings re: Status Conference, 1 volume, at Washington, D.C., for date of August 17, 1999 . Notice to parties. (FE) (Entered: 09/01/1999) |
| 09/01/1999 | 134 | Witness list by ENERGY CAPITAL CORP., ENERGY CAPITAL Service: 7/7/99 (JT) (Entered: 09/02/1999) |
| 09/01/1999 | 135 | FINDINGS OF FACT AND RULINGS OF LAW by ENERGY CAPITAL CORP., ENERGY CAPITAL Service: 9/1/99 (JT) (Entered: 09/02/1999) |
| 09/01/1999 | 136 | ATTACHMENTS (Documents from Recapitalization Advisors, Inc. and Price Waterhouse Coopers) by ENERGY CAPITAL CORP., ENERGY CAPITAL re: [135-1] findings of fact order by ENERGY CAPITAL, ENERGY CAPITAL CORP. (JT) (Entered: 09/03/1999) |
| 09/07/1999 | | Status Conference set at 11:00 a.m. on 9/8/99 (DS) (Entered: 09/09/1999) |
| 09/08/1999 | | Status Conference held ( Transcript due 10/8/99 ) (DS) (Entered: 09/09/1999) |

| 09/08/1999 | 137 | ORDER set Defendant's motion in limine to exclude evidence due: 9/10/99; set Plaintiff's response to 9/17/99 ; and set Defendant's reply to response to motion to 9/22/99 . Set Defendant's response to Plaintiff's proposed findings and Defendant's proposed additional findings due 9/16/99 and set Plaintiff's response to Defendant's proposed findings due 9/24/99 . Set Defendant's exhibit and witness lists due 9/17/99 and set the Joint Pre-Trial Statement due 9/27/99. Set motions in limine filing deadline to 9/17/99 and set responses to motion in limine to 9/24/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 09/09/1999) |
|---|---|---|
| 09/08/1999 | 138 | Exhibit list by ENERGY CAPITAL CORP., ENERGY CAPITAL. Service: 9/7/99 (JT) (Entered: 09/09/1999) |
| 09/13/1999 | 140 | MOTION by USA (Service : 9/10/99 ) for Leave to Address Secretary Cuomo's testimony on damages within its motion to exclude testimony relating to attorneys fees. Response due: 9/27/99 (JT) (Entered: 09/20/1999) |
| 09/13/1999 | 141 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 9/10/99 ) for Leave to File corrected witness list. Response due: 9/27/99 (JT) (Entered: 09/20/1999) |
| 09/16/1999 | 139 | [Responses to] PROPOSED FINDINGS of Uncontroverted Fact by USA. Service: 9/16/99. (HW) (Entered: 09/20/1999) |
| 09/16/1999 | 142 | PROPOSED FINDINGS of Uncontroverted Fact by USA. Service: 9/16/99 (JT) (Entered: 09/21/1999) |
| 09/16/1999 | 143 | ORDER granting [140-1] motion for Leave to Address Secretary Cuomo's testimony on damages within its motion to exclude testimony relating to attorneys fees (signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 09/22/1999) |
| 09/16/1999 | 150 | MOTION by USA (Service : 9/10/99 ) to exclude testimony relating to attorneys fees and for protective order regarding the testimony of Secretary Andrew Cuomo. Filed by leave of the Judge. Response due: 9/27/99 (JT) (Entered: 09/22/1999) |
| 09/17/1999 | 144 | Exhibit list by USA. Service: 9/17/99 (JT) (Entered: 09/22/1999) |
| 09/17/1999 | 145 | MOTION by USA (Service : 9/17/99 ) to exclude evidence relating to alleged lost profits damages relating to loans to New York State-Assisted Housing. Response due: 10/4/99 (JT) (Entered: 09/22/1999) |
| 09/17/1999 | 146 | Witness list by USA. Service: 9/17/99 (JT) (Entered: 09/22/1999) |
| 09/17/1999 | 147 | MOTION by USA (Service : 9/17/99 ) to exclude opinion testimony of current and former HUD employees. Response due: 10/4/99 (JT) (Entered: 09/22/1999) |
| 09/17/1999 | 148 | MOTION by USA (Service : 9/17/99 ) to exclude evidence relating to alleged lost profits damages relating to loans beyond the $200 million authorized in the ahelp agreement. Response due: 10/4/99 (JT) (Entered: 09/22/1999) |
| 09/17/1999 | 149 | MOTION by USA (Service : 9/17/99 ) to exclude evidence relating to alleged lost profits damages related to loans to HUD-held properties. Response due: 10/4/99 (JT) (Entered: 09/22/1999) |
| 09/20/1999 | 151 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 9/17/99 ) to [150-1] motion to exclude testimony relating to attorneys fees, [150-2] motion for protective order regarding the testimony of Secretary Andrew Cuomo. Reply due: 10/1/99 (JT) (Entered: 09/22/1999) |
| 09/20/1999 | 152 | ORDER granting [141-1] motion for Leave to File corrected witness list. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 09/24/1999) |

| 09/20/1999 | 153 | NOTICE of filing "Plaintiff's list of witnesses to be called at trial" by ENERGY CAPITAL CORP. and ENERGY CAPITAL. Service: 9/10/99. (FE) (Entered: 09/24/1999) |
|---|---|---|
| 09/20/1999 | 154 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 9/17/99) for Leave to File amended list of witnesses. Response due: 10/4/99 (JT) (Entered: 09/24/1999) |
| 09/23/1999 | 155 | ORDER oral argument set for 10:00 a.m. 9/29/99 for [150-1] motion to exclude testimony relating to attorneys fees ( signed by Acting Chief Judge Francis M. Allegra for Judge Edward J. Damich). Copy to parties. (FE) (Entered: 09/28/1999) |
| 09/23/1999 | 157 | REPLY by USA to response to [150-1] motion to exclude testimony relating to attorneys fees, [150-2] motion for protective order regarding the testimony of Secretary Andrew Cuomo. Service: 9/22/99 (JT) (Entered: 09/29/1999) |
| 09/24/1999 | | Oral Argument re: [150-1] motion to exclude testimony relating to attorneys fees, [150-2] motion for protective order regarding the testimony of Secretary Andrew Cuomo by USA set at 10:00 a.m. on 9/29/99 (DS) (Entered: 09/24/1999) |
| 09/24/1999 | 161 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 9/23/99) to Extend Time to respond to Defendant's proposed findings of fact [until 9/28/99]. Response due: 10/12/99 (JT) (Entered: 09/29/1999) |
| 09/24/1999 | 162 | ORDER granting [161-1] motion to Extend Time to respond to Defendant's proposed findings of fact. Reset Plaintiff's response to Defendant's proposed findings of fact deadline to 9/28/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 09/29/1999) |
| 09/24/1999 | 163 | ORDER set trial for 9:00 a.m., 10/5/99 concluding no later than 10/13/99 in Courtroom 5, Third Floor of the U.S. Courthouse, One Courthouse Way, Boston, Massachusetts. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 09/29/1999) |
| 09/28/1999 | 156 | TRANSCRIPT of proceedings 1 volume, at Washington, D.C., for date of September 8, 1999. Notice to parties. (FE) (Entered: 09/29/1999) |
| 09/28/1999 | 158 | RESPONSE by ENERGY CAPITAL CORP. and ENERGY CAPITAL (Service: 9/24/99) to [147-1] motion to exclude opinion testimony of current and former HUD employees. Reply due: 10/8/99. (FE) (Entered: 09/29/1999) |
| 09/28/1999 | 159 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 9/24/99) to [149-1] motion to exclude evidence relating to alleged lost profits damages related to loans to HUD-held properties. Reply due: 10/8/99. (FE) (Entered: 09/29/1999) |
| 09/28/1999 | 160 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 9/24/99 ) to [148-1] motion to exclude evidence relating to alleged lost profits damages relating to loans beyond the $200 million authorized in the ahelp agreement. Reply due: 10/8/99. (FE) (Entered: 09/29/1999) |
| 09/28/1999 | 164 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL to [142-1] proposed findings by USA. Service: 9/27/99 (JT) (Entered: 09/30/1999) |
| 09/28/1999 | 165 | JOINT MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL, USA for modification of pre-trial schedule. (JT) (Entered: 09/30/1999) |
| 09/29/1999 | | Oral Argument re: [150-1] motion to exclude testimony relating to attorneys fees by USA ( Transcript due 10/29/99 ), [150-2] motion for protective order regarding the testimony of Secretary Andrew Cuomo. by USA ( Transcript due 10/29/99 ) (DS) (Entered: 09/30/1999) |

| 09/29/1999 | | Pre-Trial Conference held ( Transcript due 10/29/99 ) (DS) (Entered: 09/30/1999) |
|---|---|---|
| 09/29/1999 | | Trial rescheduled to commence at 9:00 a.m. on 11/1/99 through 11/5/99 (DS) (Entered: 09/30/1999) |
| 09/29/1999 | 167 | RESPONSE by USA (Service: 9/28/99 ) to motion for leave to file sur-reply brief. (JT) (Entered: 10/06/1999) |
| 09/29/1999 | 168 | ORDER denying Plaintiff's motion for leave to file a sur-reply, granting in part, denying in part [150-1] motion to exclude testimony, granting in part, denying in part [150-2] motion for protective order, denying [149-1] motion to exclude evidence, denying [148-1] motion to exclude evidence, denying [147-1] motion to exclude opinion testimony, granting [145-1] motion to exclude evidence. Set the parties' briefs deadline to 10/8/99 ; set Defendant's amended Appendix G filings due 10/19/99; set Plaintiff's response to Defendant's amended proposed findings due 10/26/99 ; set Notice of Compliance deadline to 10/26/99 for the parties to file a joint pre-trial statement, objections to proposed exhibits and statement re: deposition transcripts ; set pretrial conference for 2:00 p.m., 10/28/99 ; and set trial for 11/1/99 through 11/5/99 in Boston, Massachusetts. Trial will reconvene on 12/9/99 and continue through 12/17/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) Modified on 10/06/1999 (Entered: 10/06/1999) |
| 10/01/1999 | 166 | TRANSCRIPT of proceedings 1 volume, at Washington, D.C., for date of September 29, 1999. Notice to parties. (FE) (Entered: 10/04/1999) |
| 10/08/1999 | 169 | MEMORANDUM by ENERGY CAPITAL CORP., ENERGY CAPITAL re: bad faith. Service: 10/8/99 (JT) (Entered: 10/13/1999) |
| 10/08/1999 | 170 | BRIEF by USA re: entitlement to attorneys fees. Service: 10/8/99 (JT) (Entered: 10/13/1999) |
| 10/13/1999 | 171 | ORDER re: the Court's conclusions regarding the briefs addressing the legal issue of what constitutes bad faith. Defendant's motion for protective order, filed 9/20/99, is denied. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 10/18/1999) |
| 10/19/1999 | 172 | AMENDED PROPOSED FINDINGS of Fact and Conclusions of Law by USA. Service: 10/19/99 (JT) (Entered: 10/22/1999) |
| 10/19/1999 | 173 | AMENDED RESPONSE by USA to Plaintiff's proposed findings of fact. Service: 10/19/99 (JT) Modified on 10/22/1999 (Entered: 10/22/1999) |
| 10/19/1999 | 174 | Amended Witness list by USA. Service: 10/19/99 (JT) (Entered: 10/22/1999) |
| 10/19/1999 | 175 | NOTICE of Deposition Designations by USA. Service: 10/19/99 (JT) (Entered: 10/22/1999) |
| 10/19/1999 | 176 | Amended Exhibit list by USA. Service: 10/19/99 (JT) (Entered: 10/22/1999) |
| 10/22/1999 | 177 | MOTION by USA (Service : 10/22/99 ) for Leave to File amended witness list. Response due: 11/8/99 (JT) (Entered: 10/27/1999) |
| 10/25/1999 | 178 | UNPUBLISHED DECISION re: the Court holds, as a legal matter and in construing all facts in favor of the Plaintiff, that the Plaintiff's allegations entitle the Plaintiff to award of attorneys' fees under an exception to the American rule and under 28 U.S.C. Sec. 2812(b). The critical dispute depends on the testimony of Cuomo and Glaser. Accordingly, exceptional circumstances compel this Court to require their testimony. ( signed by Judge Edward J. Damich ). Copy to parties. (JT) Modified on 10/28/1999 (Entered: 10/28/1999) |
| 10/26/1999 | 179 | Exhibit list by USA. Service: 10/26/99 (JT) (Entered: 10/28/1999) |

| 10/26/1999 | 180 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 10/25/99 ) to strike Defendant's deposition designations of the fact deposition testimony of David Smith, Eleanor White, and Joseph Demanche. Response due: 11/12/99 (JT) (Entered: 10/28/1999) |
| --- | --- | --- |
| 10/26/1999 | 181 | SUPPLEMENTAL RESPONSES by ENERGY CAPITAL CORP., ENERGY CAPITAL to [172-1] proposed findings by USA. Service: 10/25/99 (JT) (Entered: 10/28/1999) |
| 10/26/1999 | 182 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL to Defendant's proposed exhibits. Service: 10/25/99 (JT) (Entered: 10/29/1999) |
| 10/26/1999 | 183 | NOTICE of Counter-Designations of Deposition Testimony by ENERGY CAPITAL CORP., ENERGY CAPITAL. Service: 10/25/99 (JT) Modified on 10/29/1999 (Entered: 10/29/1999) |
| 10/26/1999 | 184 | NOTICE of Statement re: the admissibility of Plaintiff's proposed documentary exhibits by USA. Service: 10/26/99 (JT) (Entered: 10/29/1999) |
| 10/26/1999 | 185 | NOTICE of Deposition Designations for Case-In-Chief by ENERGY CAPITAL CORP., ENERGY CAPITAL. Service: 10/25/99 (JT) (Entered: 10/29/1999) |
| 10/26/1999 | 186 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 10/25/99 ) for Leave to File second amended list of witnesses and amended list of trial exhibits. Response due: 11/12/99 (JT) (Entered: 10/29/1999) |
| 10/27/1999 | 187 | MOTION by USA (Service : 10/27/99 ) For reconsideration of [171-1] order under Rule 83.2. (JT) (Entered: 10/29/1999) |
| 10/28/1999 | | Pre-Trial Conference held ( Transcript due 11/29/99 ) (DS) (Entered: 11/01/1999) |
| 10/29/1999 | 189 | Amended Exhibit list by ENERGY CAPITAL CORP., ENERGY CAPITAL. Service: 10/25/99 (JT) (Entered: 11/02/1999) |
| 10/29/1999 | 190 | Amended Witness list by ENERGY CAPITAL CORP., ENERGY CAPITAL. Service: 9/17/99 (JT) (Entered: 11/02/1999) |
| 10/29/1999 | 191 | Amended Witness list by USA. Service: 10/8/99 (JT) (Entered: 11/02/1999) |
| 10/29/1999 | 192 | Second Amended Witness list by ENERGY CAPITAL CORP., ENERGY CAPITAL. Service: 10/25/99 (JT) (Entered: 11/02/1999) |
| 10/29/1999 | 193 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 10/26/99 ) for Leave to File substitute list of objections to Defendant's proposed exhibits. (substitute list attached) Filed by leave of the Judge. Response due: 11/12/99 (JT) (Entered: 11/02/1999) |
| 10/29/1999 | 194 | ORDER granting [154-1] motion for Leave to File amended list of witnesses; granting in part (to add Melvin Belin, John Daly, George Weidenfeller and Susan Gaffney), denying in part (with respect to Mark Josephs and Thomas Kiley) [186-1] motion for Leave to File second amended list of witnesses and amended list of trial exhibits; granting [193-1] motion for Leave to File substitute list of objections to Defendant's proposed exhibits; granting [177-1] motion for Leave to File amended witness list; granting [180-1] motion to strike Defendant's deposition designations of the fact deposition testimony of David Smith, Eleanor White, and Joseph Demanche. Set Additional Documents due: 11/12/99 for Plaintiff (counter-designation pages for the deposition passages that the Defendant intends to submit into evidence) and for Defendant (counter-designation pages for the deposition passages that the Plaintiff intends to submit into evidence) ; set Plaintiff's brief in response to Defendant's motion for reconsideration deadline to 11/12/99 ; and set Notice of Compliance deadline to 11/1/99 for Plaintiff to submit an explanation of why it |

| | | |
|---|---|---|
| | | objected to the Defendant's proposed exhibits. ( signed by Chief Judge Loren A. Smith for Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 11/03/1999) |
| 10/29/1999 | | Deadline updated; Response to [187-1] motion For reconsideration of [171-1] order under Rule 83.2. reset to 11/12/99. (JT) (Entered: 11/03/1999) |
| 11/01/1999 | 188 | TRANSCRIPT of proceedings re: pretrial conference (one volume), taken at Washington, DC, on October 28, 1999. Notice to parties. (DS) (Entered: 11/01/1999) |
| 11/02/1999 | 196 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 11/1/99 ) for Leave to File prior memorandum. Response due: 11/18/99 (JT) (Entered: 11/05/1999) |
| 11/03/1999 | 195 | Designated Exhibit list by ENERGY CAPITAL CORP. and ENERGY CAPITAL, by leave of the Judge. Service: 10/27/99. (FE) (Entered: 11/05/1999) |
| 11/03/1999 | 197 | AMENDED STATEMENT by USA re: the admissibility of Plaintiff's proposed documentary exhibits. Filed by leave of the Judge. Service: 11/1/99 (JT) (Entered: 11/07/1999) |
| 11/05/1999 | | Trial held ( Transcript due 12/6/99 ) (DS) (Entered: 11/08/1999) |
| 11/08/1999 | | Status Conference set at 10:00 on 11/9/99 (DS) (Entered: 11/09/1999) |
| 11/08/1999 | 198 | NOTICE of Statement re: the admissibility of Defendant's proposed exhibits by ENERGY CAPITAL CORP., ENERGY CAPITAL. Filed by leave of the Judge. Service: 11/1/99 (JT) (Entered: 11/12/1999) |
| 11/08/1999 | 199 | ORDER set date for filing cross-designations of deposition testimony for 11/19/99 ; set Defendant's motion to strike the entire deposition testimony of a witness filing deadline to 11/19/99 ; set Defendant's amended submission of deposition testimony deadline to 11/19/99 ; Plaintiff's response to [187-1] motion for reconsideration of [171-1] order under Rule 83.2. reset to 11/19/99 ; and set Status Conference for 2:00 p.m., 12/1/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 11/12/1999) |
| 11/08/1999 | | Deadline updated; Motion Filing deadline to 11/19/99 , Amended Pleadings deadline to 11/19/99. (JT) (Entered: 11/12/1999) |
| 11/09/1999 | | Status Conference held ( Transcript due 12/9/99 ) (DS) (Entered: 11/09/1999) |
| 11/09/1999 | 200 | ORDER granting [196-1] motion for Leave to File prior memorandum. Trial will resume at 9:00 a.m., 12/9/99 ; trial will resume again on 1/18/00 at 9:00 a.m.; set deadline for Defendant's motion for protective order regarding Susan Gaffney to 11/16/99 ; and set deadline for Plaintiff's response to 11/23/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 11/15/1999) |
| 11/09/1999 | 201 | MEMORANDUM by ENERGY CAPITAL CORP., ENERGY CAPITAL re: Defendant's proposed findings of uncontroverted fact. Filed by leave of the Judge. Service: 8/17/99 (JT) (Entered: 11/15/1999) |
| 11/16/1999 | 202 | MOTION by USA (Service : 11/16/99 ) for Protective Order regarding the testimony of HUD Inspector General Susan Gaffney. Response due: 12/3/99 (JT) (Entered: 11/18/1999) |
| 11/19/1999 | 203 | MOTION by USA (Service: 11/19/99) to Strike plaintiff's deposition designations of Albert Sullivan, Casimir Kolaski and Nicolas Retsinas . Response due: 12/6/99. (FE) (Entered: 11/22/1999) |
| 11/19/1999 | 204 | TRANSCRIPT of proceedings 5 volumes, at Boston, Massachusetts, for the dates of November 1-5, 1999. Notice to parties. (FE) (Entered: 11/22/1999) |
| 11/19/1999 | 205 | NOTICE of Cross-Designations to Plaintiff's Deposition Designations for use in |

| | | Plaintiff's Case-In-Chief by USA. Service: 11/19/99 (JT) (Entered: 11/24/1999) |
|---|---|---|
| 11/23/1999 | 206 | RESPONSE by ENERGY CAPITAL CORP. and ENERGY CAPITAL (Service: 11/22/99) to [202-1] motion for Protective Order regarding the testimony of HUD Inspector General Susan Gaffney. Reply due: 12/6/99. (FE) (Entered: 11/29/1999) |
| 11/24/1999 | 207 | NOTICE of Deposition Counter-Designations by ENERGY CAPITAL CORP., ENERGY CAPITAL. Filed by leave of the Judge. Service: 11/19/99 (JT) (Entered: 11/30/1999) |
| 11/24/1999 | 208 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 11/19/99 ) to strike Defendant's Deposition Designations for persons not currently employed by or agents of Energy Capital Partners. Filed by leave of the Judge. Response due: 12/6/99 (JT) (Entered: 11/30/1999) |
| 11/24/1999 | 209 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 11/19/99 ) to [187-1] motion For reconsideration of [171-1] order under Rule 83.2. Filed by leave of the Judge. (JT) (Entered: 11/30/1999) |
| 12/01/1999 | | Mid-trial Conference held ( Transcript due 1/3/00 ) (DS) (Entered: 12/02/1999) |
| 12/02/1999 | 211 | RESPONSE by USA (Service: 12/2/99) to [208-1] motion to strike Defendant's Deposition Designations for persons not currently employed or agents of Energy Capital Partners. Reply due: 12/16/99 (JT) (Entered: 12/06/1999) |
| 12/02/1999 | 213 | ORDER granting [202-1] motion for Protective Order regarding the testimony of HUD Inspector General Susan Gaffney. Set Trial to resume at 10:00 a.m., 12/9/99 (other days trial will begin at 9:00 a.m.) ; Defendant's response to [208-1] motion to strike Defendant's deposition designations reset to 12/3/99 and Plaintiff's response to [203-1] motion to Strike plaintiff's deposition designations of Albert Sullivan, Casimir Kolaski and Nicolas Retsinas reset to 12/3/99. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 12/07/1999) |
| 12/03/1999 | | *** A petition for writ of mandamus has been filed. Misc. Number 600. *** (HW) (Entered: 12/06/1999) |
| 12/03/1999 | 210 | ORDER - The United States submits a petition for a writ of mandamus to direct the United States Court of Federal Claims to vacateits order requiring Andrew Cuomo, Secretary of Housing and Urban Development, to appear and present testimony beginning on December 9, 1999. Upon consideration thereof, IT IS ORDERED THAT: Energy Capital Corporation is directed to respond by noon on December 7, 1999 (Daniel M. Friedman, Senior Circuit Judge). Copy to parties. (HW) (Entered: 12/06/1999) |
| 12/03/1999 | 212 | ORDER denying [187-1] motion For reconsideration of [171-1] order under Rule 83.2. (signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 12/06/1999) |
| 12/03/1999 | 214 | TRANSCRIPT of proceedings 1 volume, at Washington, D.C., for date of December 1, 1999. Notice to parties. (FE) (Entered: 12/07/1999) |
| 12/07/1999 | 216 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 12/7/99 ) to [203-1] motion to Strike plaintiff's deposition designations of Albert Sullivan, Casimir Kolaski and Nicolas Retsinas. Reply due: 12/20/99. (FE) (Entered: 12/09/1999) |
| 12/07/1999 | 217 | MOTION by USA (Service : 12/7/99 ) to Stay Secretary Cuomo's testimony pending resolution of Defendant's petition for a writ of mandamus , and for expedited review. Response due: 12/27/99 (JT) (Entered: 12/09/1999) |
| 12/08/1999 | 215 | TRANSCRIPT of proceedings re: Status Conference, 1 volume, at Washington, D.C., for date of November 9, 1999. Notice to parties. (FE) (Entered: 12/09/1999) |
| 12/08/1999 | 221 | ORDER re: The United States' petition for a writ of mandamus is granted (signed Alvin |

| | | |
|---|---|---|
| | | A. Schall, Circuit Judge, CAFC). Copy to parties. (HW) (Entered: 12/28/1999) |
| 12/09/1999 | 218 | MOTION by USA (Service : 12/8/99) for Leave to Address exclusion from trial of all testimony relating to attorneys' fees. Response due: 12/27/99 (JT) (Entered: 12/13/1999) |
| 12/16/1999 | 219 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 12/16/99) to submit deposition testimony of Albert Sullivan . Response due: 1/4/99. (FE) (Entered: 12/20/1999) |
| 12/17/1999 | | Trial held ( Transcript due 1/18/00 ) (DS) (Entered: 12/21/1999) |
| 12/21/1999 | 220 | ORDER re: (1) oral argument set for 2:00 p.m., 1/11/00 for [125-1] motion for Partial Summary Judgment ; (2) the Court intends to hear from the parties on the issue of opening discovery onthe topic of government misconduct that would entitle the Plaintiff to attorneys' fees; (3) the Court will defer any briefing and (any ruling) on this issue until January 2000; and (4) the Defendant shall provide its order of witnesses to the Plaintiff as soon as possible, but not later than January 11, 2000 ( signed by Judge Edward J. Damich ) Copy to parties. (HW) (Entered: 12/28/1999) |
| 12/30/1999 | 222 | TRANSCRIPT of proceedings 8 volumes, at Washington, D.C., for the dates of December 9-17, 1999. 1 of the 8 vols. (pages 2082-2313; 12/15/99) was filed UNDER SEAL. Notice to parties. (FE) (Entered: 01/03/2000) |
| 01/04/2000 | 223 | ORDER set Defendant's witness list deadline to 1/11/00 (at the beginning of the oral argument). ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 01/04/2000) |
| 01/04/2000 | 224 | Deposition designations, contained in two volumes, filed by ENERGY CAPITAL CORP., ENERGY CAPITAL [by leave of the judge]. (DS) (Entered: 01/05/2000) |
| 01/05/2000 | 225 | MOTION by USA (Service: 1/5/00) for Protective Order . Response due: 1/24/00. (FE) (Entered: 01/06/2000) |
| 01/11/2000 | 226 | PUBLISHED DECISION addressing issues raised in Defendant's Motion to Compel filed on 6/22/99 and ruled upon on 7/14/99. ( signed by Judge Edward J. Damich ). Copy to parties. (JT) Modified on 01/12/2000 (Entered: 01/11/2000) |
| 01/11/2000 | 227 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 1/10/00 ) to [225-1] motion for Protective Order. Reply due: 1/24/00 (JT) (Entered: 01/11/2000) |
| 01/11/2000 | 228 | MOTION by USA (Service : 1/11/00 (by hand)) for an order admitting certain documents into evidence and for expedited consideration. Response due: 1/25/00 (JT) (Entered: 01/11/2000) |
| 01/11/2000 | 229 | Second Amended Witness list by USA. Service: 1/11/00 (JT) (Entered: 01/11/2000) |
| 01/11/2000 | | Oral Argument re: [125-1] motion for Partial Summary Judgment by USA ( Transcript due 2/10/00 ) (DS) (Entered: 01/12/2000) |
| 01/12/2000 | 230 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 1/11/00 ) to strike Defendant's Rule 52(C) Motion. Response due: 1/28/00 (JT) (Entered: 01/12/2000) |
| 01/12/2000 | 231 | ORDER granting [225-1] motion for Protective Order. Set Plaintiff's motion to open discovery filing deadline to 2/4/00 , set Defendant's response to 2/25/00, and set Plaintiff's reply to 3/1/00 ; set Plaintiff's deadline to file a list of witnesses whom it would like to depose re: attorneys' fees to 2/4/00 and set Defendant's deadline regarding the same to 2/25/00. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 01/13/2000) |
| 01/12/2000 | | Status Conference set at 1:00 p.m. on 1/14/00 (DS) (Entered: 01/13/2000) |

| 01/13/2000 | 232 | MOTION by USA (Service : 1/12/00 ) for authorization of service of subpoenas more than 100 miles from place of trial and for expedited consideration. Response due: 1/31/00 (response to motion to strike included) (JT) (Entered: 01/14/2000) |
| 01/13/2000 | 232 | RESPONSE by USA (Service: 1/12/00 ) to [230-1] motion to strike Defendant's Rule 52(C) Motion. Reply due: 1/31/00 (motion to subpoena included) (JT) (Entered: 01/14/2000) |
| 01/14/2000 | | Status Conference held ( Transcript due 2/14/00 ) (DS) (Entered: 01/14/2000) |
| 01/14/2000 | 233 | RESPONSE by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 1/13/00 ) to [232-1] motion for authorization of service of subpoenas more than 100 miles from place of trial, [232-2] motion for expedited consideration. Reply due: 1/28/00 (reply to response to motion included) (JT) (Entered: 01/14/2000) |
| 01/14/2000 | 233 | REPLY by ENERGY CAPITAL CORP., ENERGY CAPITAL to response to [230-1] motion to strike Defendant's Rule 52(C) Motion. Service: 1/13/00 (response to motions included) (JT) (Entered: 01/14/2000) |
| 01/14/2000 | 234 | ORDER granting [232-1] motion for authorization of service of subpoenas more than 100 miles from place of trial ( signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 01/14/2000) |
| 01/19/2000 | 235 | ORDER granting in part, denying in part [228-1] motion for an order admitting certain documents into evidence, granting [228-2] motion for expedited consideration, denying in part, as moot [232-1] motion for authorization of service of subpoenas more than 100 miles from place of trial ( signed by Judge Edward J. Damich ) Copy to parties. (DS) (Entered: 01/19/2000) |
| 01/19/2000 | 236 | TRANSCRIPT of proceedings 1 volume, at Washington, D.C., for date of January 11, 2000. Notice to parties. (FE) (Entered: 01/20/2000) |
| 01/27/2000 | 237 | ORDER set trial to resume at 10:00 a.m., 2/7/00 ; set deadline for Defendant to produce a letter from Vicki Hays written to HUD due 2/7/00 ; reset Plaintiff's motion to open discovery filing deadline to 2/22/00 ; reset Defendant's response to Plaintiff's motion due 3/14/00; and reset Plaintiff's reply to response to motion due 3/21/00. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 02/02/2000) |
| 01/28/2000 | | Trial set for 10:00 a.m. on 2/14/00 and at 9:00 a.m. on 2/15/00. (DS) (Entered: 02/17/2000) |
| 02/07/2000 | | Trial held ( Transcript due 3/8/00 ) (DS) (Entered: 02/09/2000) |
| 02/14/2000 | 238 | TRANSCRIPT of proceedings re: Status Conference, 1 volume, at Washington, D.C., for date of January 14, 2000. Notice to parties. (FE) (Entered: 02/15/2000) |
| 02/15/2000 | | Trial held ( Transcript due 3/16/00 ) (DS) (Entered: 02/17/2000) |
| 02/17/2000 | 239 | ORDER set oral argument on the Plaintiff's motion to open disocvery for 10:00 a.m., 4/4/00 and set closing argument for 10:00 a.m., 5/17/00. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 02/18/2000) |
| 02/22/2000 | 240 | TRANSCRIPT of proceedings 1 volume, at Washington, D.C., for date of February 14, 2000. Notice to parties. (FE) (Entered: 02/23/2000) |
| 02/24/2000 | 241 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 2/22/00 ) to open discovery relating to entitlement to attorney's fees. Filed by leave of the Judge. Response due: 3/14/00 (JT) Modified on 02/25/2000 (Entered: 02/25/2000) |
| 02/24/2000 | 242 | Witness list by ENERGY CAPITAL CORP., ENERGY CAPITAL. Filed by leave of the |

| | | Judge. Service: 2/22/00 (JT) (Entered: 02/28/2000) |
|---|---|---|
| 02/28/2000 | 243 | TRANSCRIPT of proceedings 1 volume, at Washington, D.C., for date of January 27, 2000. Notice to parties. (FE) (Entered: 02/29/2000) |
| 03/13/2000 | 244 | TRANSCRIPT of proceedings 6 volumes, at Boston, Massachusetts, and Washington, D.C., for the dates of January 18-24, 2000, and February 7, 2000. Filed with Plaintiff's Exhibits: 1-119, 120 A&B, 121-124, 125 (3 large bound volumes), 126, 129-133, 140-141, 143-144, 146-148, 150, 154-159, 161. Defendant's Exhibits: A, 1-102, 104-176, 180, 193, 196-198, 200, 222-223, 230-231, 234, 239, 243, 249, 271, 274-281, 284-286. Notice to parties. (FE) (Entered: 03/14/2000) |
| 03/14/2000 | 245 | RESPONSE by USA (Service: 3/14/00 ) to [241-1] motion to open discovery relating to entitlement to attorney's fees. Reply due: 3/21/00 (DS) (Entered: 03/15/2000) |
| 03/21/2000 | 246 | REPLY by ENERGY CAPITAL CORP. and ENERGY CAPITAL to response to [241-1] motion to open discovery relating to entitlement to attorney's fees. Service: 3/20/00. (FE) (Entered: 03/23/2000) |
| 03/27/2000 | 247 | Witness List (deposition witnesses relating to attorney's fees) by USA. Filed by leave of the Judge. Service: 3/24/00 (JT) (Entered: 03/29/2000) |
| 03/27/2000 | 248 | MOTION by USA (Service : 3/24/00 ) for Leave to File amended response to Plaintiff's motion to open discovery relating to entitlement to attorneys' fees. Filed by leave of the Judge. Response due: 4/10/00 (JT) (Entered: 03/29/2000) |
| 03/27/2000 | 249 | ORDER granting [248-1] motion for Leave to File amended response to Plaintiff's motion to open discovery relating to entitlement to attorneys' fees. Set deadline of 3/31/00 for Plaintiff to file a supplemental reply. A courtesy copy should be delivered by e-mail or facsimile before noon. The supplemental reply shall not exceed 5 pages, excluding pages for signature and certification. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 03/29/2000) |
| 03/27/2000 | 250 | AMENDED RESPONSE by USA to [241-1] motion to open discovery relating to entitlement to attorney's fees by ENERGY CAPITAL, ENERGY CAPITAL CORP. Service: 3/24/00 (JT) (Entered: 03/29/2000) |
| 03/30/2000 | 251 | SUPPLEMENTAL REPLY by ENERGY CAPITAL CORP. and ENERGY CAPITAL re: [246-1] motion reply by ENERGY CAPITAL and ENERGY CAPITAL CORP. Service: 3/29/00. (FE) (Entered: 03/30/2000) |
| 03/30/2000 | 252 | MOTION by ENERGY CAPITAL CORP. and ENERGY CAPITAL (Service : 3/29/00) to modify schedule for closing arguments . Response due: 4/17/00. (FE) (Entered: 03/30/2000) |
| 04/03/2000 | | Oral Argument re: [241-1] motion to open discovery relating to entitlement to attorney's fees. by ENERGY CAPITAL, ENERGY CAPITAL CORP. set at 10:00 a.m. on 4/4/00 (DS) (Entered: 04/04/2000) |
| 04/04/2000 | | Oral Argument re: [241-1] motion to open discovery relating to entitlement to attorney's fees. by ENERGY CAPITAL, ENERGY CAPITAL CORP. ( Transcript due 5/4/00 ) (DS) (Entered: 04/04/2000) |
| 04/04/2000 | | Closing Arguments set at 10:00 a.m. on 5/17/00 (DS) (Entered: 04/04/2000) |
| 04/11/2000 | 253 | ORDER denying [252-1] motion to modify schedule for closing arguments (signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 04/11/2000) |
| 04/14/2000 | 254 | TRANSCRIPT of proceedings, 1 volume, at Washington, D.C., for date of April 4, 2000. Notice to parties. (FE) (Entered: 04/18/2000) |

| 04/19/2000 | 255 | MOTION by USA (Service : 4/19/00 ) to Extend Time to make post-trial filings [until April 27, 2000]. Response due: 5/8/00 (JT) Modified on 04/20/2000 (Entered: 04/20/2000) |
| 04/20/2000 | 256 | ORDER granting [255-1] motion to Extend Time to make post-trial filings by 4/27/00 (signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 04/21/2000) |
| 04/26/2000 | 257 | MOTION by USA (Service: 4/25/00) to Extend Time to make post trial filings , (until April 28, 2000). (FE) (Entered: 04/27/2000) |
| 04/27/2000 | 258 | ORDER granting [257-1] motion to Extend Time to make post trial filings. Reset Notice of Compliance deadline to 4/28/00 for the post-trial filings. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 04/28/2000) |
| 04/28/2000 | 259 | Post-trial factual submission filed by USA. Service: 4/28/00 (DS) (Entered: 05/01/2000) |
| 04/28/2000 | 260 | Supplemental conclusions of law based upon cases decided on or after September 30, 1999 filed by USA. Service: 4/28/00 (DS) (Entered: 05/01/2000) |
| 04/28/2000 | 261 | Post-trial brief by ENERGY CAPITAL CORP., ENERGY CAPITAL. Service: 4/28/00 (JT) (Entered: 05/02/2000) |
| 04/28/2000 | 262 | NOTICE of Post-Trial Factual Submission by ENERGY CAPITAL CORP., ENERGY CAPITAL. Service: 4/28/00 (JT) (Entered: 05/02/2000) |
| 05/03/2000 | 263 | MOTION by USA (Service: 5/3/00) to Strike [262-1] notice by ENERGY CAPITAL, ENERGY CAPITAL CORP . Response due: 5/22/00. (FE) (Entered: 05/05/2000) |
| 05/04/2000 | 264 | ORDER granting [263-1] motion to Strike [262-1] notice by ENERGY CAPITAL, ENERGY CAPITAL CORP. Set deadline of 5/8/00 for Plaintiff to file an amended post-trial factual submission. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 05/05/2000) |
| 05/04/2000 | 265 | ORDER modifying the earlier order of this date and reset Plaintiffs' deadline to file their amended post-trial factual submission to 5/9/00. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 05/05/2000) |
| 05/12/2000 | 266 | Amended Post-trial factual submission by ENERGY CAPITAL CORP. filed [by leave of the judge]. Service: 5/9/00 (DS) (Entered: 05/17/2000) |
| 05/17/2000 | | Closing Arguments held ( Transcript due 6/16/00 ) (DS) (Entered: 05/18/2000) |
| 05/18/2000 | 267 | ORDER set deadline of 5/31/00 for the parties' submission re: whether Plaintiff contacted first mortgagees (other than Fannie Mae), percentage of first mortgages held by Fannie Mae, and HUD regulations. This submission should not exceed 2 pages, excluding pages for signature block and certification. Set Plaintiffs' deadline to 6/1/00 and Defendant's deadline to 6/15/00 for the filing of briefs re: whether the Court can find facts that differ from the assumptions used by the experts. All briefs are limited to 15 pages, excluding pages for signature block and certification. Set Defendant's deadline to 6/1/00 and set Plaintiffs' deadline to 6/15/00 for the filing of briefs re: lost profit damages for a new venture. All briefs are limited to 15 pages, excluding pages for signature block and certification. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 05/21/2000) |
| 05/23/2000 | 268 | TRANSCRIPT of proceedings, 1 volume, at Washington, D.C., for date of May 17, 2000. Notice to parties. (FE) (Entered: 05/24/2000) |
| 05/31/2000 | 269 | Supplemental Post-trial submission filed by USA. Service: 5/31/00 (DS) (Entered: 06/01/2000) |

| 05/31/2000 | 272 | Post-Argument brief by ENERGY CAPITAL CORP., ENERGY CAPITAL. Service: 5/31/00 (JT) Modified on 06/05/2000 (Entered: 06/05/2000) |
|---|---|---|
| 06/01/2000 | 270 | MOTION by USA (Service : 5/30/00 ) to Extend Time to file post-trial brief (to June 2, 2000). (DS) (Entered: 06/01/2000) |
| 06/01/2000 | 273 | ORDER granting [270-1] motion to Extend Time to file post-trial brief. Set opposition briefs deadline to 6/15/00. ( signed by Chief Judge Loren A. Smith for Judge Edward J. Damich ) Copy to parties. (JT) Modified on 06/05/2000 (Entered: 06/05/2000) |
| 06/02/2000 | 271 | Post-Argument brief by USA . Service: 6/2/00 (DS) Modified on 06/05/2000 (Entered: 06/05/2000) |
| 06/02/2000 | 274 | MEMORANDUM by ENERGY CAPITAL CORP. and ENERGY CAPITAL re: calculation of lost profits based upon the Court's findings. Service: 6/1/00. (FE) (Entered: 06/05/2000) |
| 06/19/2000 | 275 | RESPONSE by USA to [274-1] memorandum by ENERGY CAPITAL, ENERGY CAPITAL CORP. Filed by leave of the Judge. Service: 6/15/00 (JT) (Entered: 06/19/2000) |
| 06/21/2000 | 276 | OPPOSITION by ENERGY CAPITAL CORP., ENERGY CAPITAL to [271-1] post-trial brief by USA, by leave of the Judge. Service: 6/15/00. (FE) (Entered: 06/21/2000) |
| 07/25/2000 | 277 | PUBLISHED DECISION denying [241-1] motion to open discovery relating to entitlement to attorney's fees. ( signed by Judge Edward J. Damich ). Copy to parties. (JT) (Entered: 07/27/2000) |
| 07/28/2000 | 278 | ERRATA re: published decision of 7/25/00. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 08/01/2000) |
| 08/22/2000 | 279 | PUBLISHED DECISION concluding, pursuant to RCFC 54(b), inasmuch as there appears to be no just reason for delay, the Clerk's Office is directed to enter judgment in favor of the Plaintiff in the amount of $8,787,000.00 on Count 1, the breach of contract count. ( signed by Judge Edward J. Damich. Copy to parties. (LD) (Entered: 08/23/2000) |
| 08/23/2000 | 280 | [Superceded by Judgment of 12/21/00] JUDGMENT entered, pursuant to Rule 58, and as provided for in RCFC 54(b), that plaintiff shall recover of and from the United States the sum of $8,787,000.00, on count 1, the breach of contract count of the complaint. (signed by Clerk). Copy to parties. (LD) Modified on 12/27/2000 (Entered: 08/23/2000) |
| 08/28/2000 | 281 | CERTIFIED TRANSCRIPT OF JUDGMENT, dated August 25, 2000, forwarded to attorney of record. See letter in file. (FE) (Entered: 08/28/2000) |
| 09/05/2000 | 282 | STATUS REPORT on Count II by ENERGY CAPITAL CORP. and ENERGY CAPITAL. Service: 9/1/00. (FE) (Entered: 09/07/2000) |
| 09/07/2000 | 283 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 9/7/00 ) for Reconsideration/Rehearing Pursuant to Rule 59 re: [280-1] judgment order . (HW) (Entered: 09/11/2000) |
| 09/22/2000 | 284 | Bill of costs by ENERGY CAPITAL CORP. and ENERGY CAPITAL Service: 9/21/00 (Objection to Bill of Costs due by 10/10/00). (FE) (Entered: 09/25/2000) |
| 09/26/2000 | 285 | ORDER directing the Clerk to return to Defendant their motion for enlargement of time to file a response to Plaintiff's motion to alter or amend the judgment. (Rule 59(b) does not permit a response to a motion filed under Rule 59. However, Rule 59(b) also specifies that the Court "will not rule in favor of such a motion without first requesting by order a response to it." Defendant's Response to [283-1] motion for Reconsideration/Rehearing |

| | | |
|---|---|---|
| | | Pursuant to Rule 59 re: [280-1] judgment order set to 9/29/00. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 09/29/2000) |
| 09/29/2000 | 286 | MOTION by USA (Service : 9/29/00 ) to Extend Time to respond to Plaintiff's motion to alter or amend the judgment [until October 6, 2000]. Response due: 10/16/00 (JT) (Entered: 10/04/2000) |
| 10/02/2000 | 287 | ORDER granting [286-1] motion to Extend Time to respond to Plaintiff's motion to alter or amend the judgment by 10/6/00 (signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 10/05/2000) |
| 10/02/2000 | 287 | ORDER granting [286-1] motion to Extend Time to respond to Plaintiff's motion to alter or amend the judgment Response to [283-1] motion for Reconsideration/Rehearing Pursuant to Rule 59 re: [280-1] judgment order reset to 10/6/00 ( signed by Judge Edward J. Damich ) Copy to parties. (DS) (Entered: 10/10/2000) |
| 10/06/2000 | 288 | RESPONSE by USA (Service: 10/6/00) to [283-1] motion for Reconsideration/Rehearing Pursuant to Rule 59 re: [280-1] judgment order. Reply due: 10/20/00. (FE) (Entered: 10/10/2000) |
| 10/10/2000 | 289 | OBJECTION (Reply due 10/27/00) by USA to [284-1] bill of costs by ENERGY CAPITAL and ENERGY CAPITAL CORP. . Service: 10/10/00. (FE) (Entered: 10/12/2000) |
| 10/18/2000 | 290 | REPLY by ENERGY CAPITAL CORP., ENERGY CAPITAL to [289-1] objection bill of costs by USA. Service:10/17/00 (JT) (Entered: 10/23/2000) |
| 10/18/2000 | 291 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 10/17/00 ) for Leave to File a reply memorandum in support of motion to alter or amend the judgment. Response due: 11/3/00 (JT) (Entered: 10/23/2000) |
| 10/18/2000 | 292 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service : 10/17/00 ) for Leave to Take videotape depositions in support of bill of costs. Response due: 11/3/00 (JT) (Entered: 10/23/2000) |
| 10/20/2000 | 294 | ORDER granting [291-1] motion for Leave to File a reply memorandum in support of motion to alter or amend the judgment. ( signed by Judge Edward J. Damich ) Copy to parties. (DS) (Entered: 10/25/2000) |
| 10/20/2000 | 295 | REPLY by ENERGY CAPITAL CORP. to response to [283-1] motion for Reconsideration/Rehearing Pursuant to Rule 59 re: [280-1] judgment order . Service: 10/17/00 (DS) (Entered: 10/25/2000) |
| 10/23/2000 | 296 | ORDER set Status Conference for 10:00 a.m., 11/8/00. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 10/25/2000) |
| 10/23/2000 | 293 | NOTICE OF APPEAL by USA. Copy to ENERGY CAPITAL CORP., Judge Edward J. Damich and to CAFC. Fee not required (HW) (Entered: 01/05/2001) |
| 10/31/2000 | | CAFC Case Number Re: [293-1] appeal by USA. CAFC NUMBER: 01-5018. (HW) (Entered: 01/05/2001) |
| 11/03/2000 | 297 | RESPONSE by USA (Service: 11/3/00 ) to [292-1] motion for Leave to Take videotape depositions in support of bill of costs. Reply due: 11/20/00 (JT) (Entered: 11/07/2000) |
| 11/06/2000 | 298 | ORDER reset Status Conference for 2:00 p.m., 11/17/00. ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 11/08/2000) |
| 11/13/2000 | 301 | [ORDER] On the consideration of the notice of appeal, it appearing that a motion of the type enumerated in Fed. R. App. P. 4 (a)(4) has been filed in the United States Court of |

| | | Federal Claims, rendering the notice of appeal ineffective, it is ORDERED that the appeal be, and it hereby is, DEACTIVATED. The appeal will be reactivated upon entry of the order disposing of the last such outstanding motion (signed Jan Horbaly, Clerk, United States Court of Appeals for the Federal Circuit.) Copy to parties. (HW) (Entered: 11/27/2000) |
|---|---|---|
| 11/16/2000 | 299 | REPLY by ENERGY CAPITAL CORP., ENERGY CAPITAL to response to [292-1] motion for Leave to Take videotape depositions in support of bill of costs. Service: 11/15/00 (JT) (Entered: 11/20/2000) |
| 11/17/2000 | | Status Conference held ( Transcript due 12/18/00 ) (DS) (Entered: 11/20/2000) |
| 11/20/2000 | 300 | ORDER re: memorializing two orders made on the record at oral argument 11/17/00: (1) Plaintiff shall file a Notice of Stipulation of Dismissal with prejudice by 11/28/00 , and (2) Defendant is ordered to file a memorandum of legal authority for the proposition that a high level government official cannot or should not be ordered to be deposed in a civil action after he has left public office by 11/28/00 ( signed by Judge Edward J. Damich ) Copy to parties. (HW) (Entered: 11/22/2000) |
| 11/28/2000 | 302 | MOTION by USA (Service: 11/28/00) to Extend Time to file the memorandum of legal authority , (until November 30, 2000). (FE) (Entered: 11/29/2000) |
| 11/28/2000 | 303 | Stipulation by ENERGY CAPITAL CORP., ENERGY CAPITAL of Dismissal of Count II of the Amended Complaint (FE) (Entered: 11/30/2000) |
| 11/29/2000 | 305 | ORDER granting [302-1] motion to Extend Time to file the memorandum of legal authority. Reset Defendant's deadline to file the memorandum of legal authority to 11/30/00 ( signed by Judge Edward J. Damich ) Copy to parties. (JT) (Entered: 12/01/2000) |
| 11/30/2000 | 304 | MEMORANDUM by USA regarding former officials. Service: 11/30/00 (DS) (Entered: 12/01/2000) |
| 12/04/2000 | 306 | MOTION by ENERGY CAPITAL CORP., ENERGY CAPITAL (Service: 12/1/00) for Leave to file memorandum regarding testimony of former Government officials . Response due: 12/18/00. (FE) (Entered: 12/05/2000) |
| 12/06/2000 | 307 | ORDER granting [306-1] motion for Leave to file memorandum regarding testimony of former Government officials (signed by Judge Edward J. Damich). Copy to parties. (FE) (Entered: 12/06/2000) |
| 12/06/2000 | 308 | MEMORANDUM REGARDING TESTIMONY OF FORMER GOVERNMENT OFFICIALS by ENERGY CAPITAL CORP. and ENERGY CAPITAL. Service: 12/1/00. (FE) (Entered: 12/06/2000) |
| 12/18/2000 | 309 | TRANSCRIPT of proceedings re: Status Conference, 1 volume, at Washington, D.C., for date of November 17, 2000. Notice to parties. (FE) (Entered: 12/19/2000) |
| 12/19/2000 | 310 | UNPUBLISHED DECISION granting in part, denying in part [283-1] motion for Reconsideration/Rehearing Pursuant to Rule 59 re: [280-1] judgment and directing the clerk to amend the judgment of August 22, 2000, and enter judgment in the amount of $10,082,000, on Count I, as Count 2 has already been dismissed, the clerk shall close this case. ( signed by Judge Edward J. Damich ). Copy to parties. (LD) (Entered: 12/19/2000) |
| 12/21/2000 | 311 | JUDGMENT entered, pursuant to Rule 58, that plaintiff shall recover of and from the United States the sum of $10,082,000.00 on Count I. Further, Count II of the amended complaint is dismissed, with prejudice, pursuant to plaintiff's November 28, 2000 Stipulation. (signed by Clerk). Copy to parties. (LD) (Entered: 12/21/2000) |

| 12/21/2000 | | Case closed (LD) (Entered: 12/21/2000) |
|---|---|---|
| 12/26/2000 | 312 | Certified Transcript of Judgment dated August 25, 2000 returned to Clerk's Office and destroyed. (LD) (Entered: 12/27/2000) |
| 12/27/2000 | 313 | CERTIFIED TRANSCRIPT OF JUDGMENT forwarded to attorney of record. See letter in file. (DS) (Entered: 12/28/2000) |
| 01/05/2001 | 314 | The ORDER disposing of the last motion subject to Fed. R. App. P. 4(a)(4) having been filed in the United States Court of Federal Claims, it is ORDERED the the appeal be, and the same hereby is, REACTIVATED effective Jnuary 5, 2001. (Jan Horbaly, Clerk, U.S. Court of Appeal for the Federal Circuit). Copy to parties. (HW) (Entered: 01/05/2001) |
| 02/01/2001 | 315 | UNPUBLISHED DECISION granting [292-1] motion for Leave to Take videotape depositions in support of bill of costs. The Court orders that the videotaped depositions of Andrew Cuomo and Howard Glasser are not to be taken before 2/13/01, and that the parties shall file a Joint Status report notifying the Court of the deposition and three proposed dates for a status conference, etc., ( signed by Judge Edward J. Damich ). Copy to parties. (HW) (Entered: 02/02/2001) |
| 04/09/2001 | 316 | MOTION by USA (Service: 4/9/01) to concede liability for bill of costs . Response due: 4/26/01. (FE) (Entered: 04/10/2001) |
| 05/01/2001 | 317 | STATUS REPORT by USA. Service: 5/1/01. (FE) (Entered: 05/02/2001) |
| 05/03/2001 | 320 | ORDER setting telephonic Status Conference for 11:00 a.m. on 5/4/01 (signed by Judge Edward J. Damich). Copy to parties. (LTD) (Entered: 05/07/2001) |
| 05/04/2001 | 318 | ORDER granting [316-1] motion to concede liability for bill of costs granting [284-1] bill of costs and directing the clerk to enter judgment for costs in favor of the plaintiff in the amount of $70,014.57. By mutual agreement of the parties no further review for this judgment will be sought; therefore this judgment may be paid. Because the Court has granted the Defendant's motion to concede costs, it is unnecessary to take the videotaped depositions of Andrew Cuomo and Howard Glaser. ( signed by Judge Edward J. Damich ) Copy to parties. (LD) (Entered: 05/04/2001) |
| 05/04/2001 | 319 | JUDGMENT entered, pursuant to Rule 58, that the plaintiff recover of and from the United States the sum of $70,014.57 in costs. This amount is in addition to the judgment entered on December 21, 2000. (signed by Clerk). Copy to parties. (LD) (Entered: 05/04/2001) |
| 05/04/2001 | | Status Conference held ( Transcript due 6/4/01 ) (DS) (Entered: 05/08/2001) |
| 05/08/2001 | 321 | CERTIFIED TRANSCRIPT OF JUDGMENT, dated May 4, 2001, forwarded to attorney of record, which provides for the payment of costs. See letter in file. (FE) (Entered: 05/08/2001) |
| 05/24/2001 | 322 | TRANSCRIPT of proceedings re: Status Conference, 1 volume (23 pages), at Washington, D.C., for date of May 4, 2001. Notice to parties. (FE) (Entered: 05/25/2001) |
| 12/17/2002 | 323 | MANDATE of CAFC, dated December 17, 2002, affirming in part and reversing in part 311 Judgment. (dls, ) (Entered: 04/24/2003) |
| 12/26/2002 | 324 | MOTION by ENERGY CAPITAL CORP. (Service: 12/23/02) for entry of amended final judgment . Response due: 1/9/03. (LTD) (Entered: 01/02/2003) |
| 01/03/2003 | 325 | NOTICE of Attorney Appearance for USA by Allison Ames Page. Service: 1/3/03. (LTD) (Entered: 01/08/2003) |
| 01/07/2003 | 326 | REVISED STATNDARED SPECIAL PROCEDURES ORDER (signed by Chief Judge |

| | | Edward J. Damich). Copy to parties. (LTD) (Entered: 01/11/2003) |
|---|---|---|
| 01/09/2003 | 327 | MOTION by USA (Service: 1/9/03) to Extend Time to respond to the motion for entry of amended final judgment until 1/23/03. Response due: 1/27/03. (LTD) (Entered: 01/13/2003) |
| 01/15/2003 | 328 | ORDER granting [327-1] motion to Extend Time to respond to the motion for entry of amended final judgment Response to [324-1] motion for entry of amended final judgment due 1/23/03 (signed by Chief Judge Edward J. Damich). Copy to parties. (LTD) (Entered: 01/23/2003) |
| 01/23/2003 | 329 | RESPONSE by USA (Service: 1/23/03 ) to [324-1] motion for entry of amended final judgment. Reply due: 2/7/03. (HW) (Entered: 01/29/2003) |
| 01/27/2003 | 330 | REPLY by ENERGY CAPITAL CORP. to response to [324-1] motion for entry of amended final judgment. Service: 1/24/03. (LTD) (Entered: 02/03/2003) |
| 04/23/2003 | 331 | UNPUBLISHED ORDER and OPINION on 324 Motion for Miscellaneous Relief filed by ENERGY CAPITAL CORP.. The Clerk is directed to enter an amended judgment in favor of plaintiff in the amount of $8,009,822.26 on Count I, Breach of Contract. Because Count II, the constitutional count, has already been dismisssed, the entire case is concluded. Costs have already been paid by the Government. Signed by Judge Edward J. Damich. (lld, ) (Entered: 04/24/2003) |
| 04/24/2003 | 332 | JUDGMENT entered, pursuant to Rule 58, that the plaintiff recover of and from the United States the sum of $8,009,822.26, on Count I, Breach of Contract claim. Costs have already been paid by the Government. (lld, ) (Entered: 04/24/2003) |
| 05/13/2003 | 333 | Certified transcript judgment, dated April 25, 2003, forwarded to Michael S. Gardener. See letter in file. (bre, ) (Entered: 05/13/2003) |
| 05/28/2003 | 334 | NOTICE of Appearance by Martin Francis Hockey for UNITED STATES, by leave of the Judge. Service: 5/23/03.(dw1, ) (Entered: 06/04/2003) |
| 07/10/2003 | 335 | MOTION for Award of Attorneys' Fees, and MOTION for Leave to Take the Video Depositions of Former HUD Secretary Andrew Cuomo and His Aide, Howard Glaser by ENERGY CAPITAL CORP., ENERGY CAPITAL PARTNERS LIMITED PARTNERSHIP.Service: 7/9/03. Response due by 8/11/2003. (jcp, ) Modified on 8/6/2003 (dls, ). (Entered: 07/11/2003) |
| 07/18/2003 | 336 | NOTICE of Appearance by Douglas Kent Mickle for UNITED STATES. Service: 7/18/03.(jcp, ) (Entered: 07/21/2003) |
| 08/04/2003 | 337 | UNOPPOSED MOTION for Extension of Time to File Response as to 335 Pltf's MOTION for Award of Attorneys' Fees and MOTION for Leave to Take the Video Depositions of Former HUD Secretary Andrew Cuomo and His Aide, Howard Glaser, until 9/10/03, by USA.Service: 8/4/03. Response due by 8/21/2003.(jcp, ) (Entered: 08/06/2003) |
| 08/08/2003 | 338 | SCHEDULING ORDER:For good reason stated, the Court hereby ORDERS that Dft's Response to Pltf's Motions shall be filed on or before 9/10/2003. Signed by Judge Edward J. Damich. (jcp, ) (Entered: 08/13/2003) |
| 09/02/2003 | 339 | UNOPPOSED MOTION for Extension of Time to File Response to 335 Pltf's MOTION for Award of Attorneys' Fees, and MOTION for Leave to Take Deposition from Former HUD Secretary Andrew Cuomo and His Aide, Howard Glaser, until 9/24/03, by USA.Service: 9/2/03. Response due by 9/19/2003. (jcp, ) (Entered: 09/08/2003) |
| 09/09/2003 | 340 | ORDER granting 339 Dft's Unopposed Motion for Extension of Time to File Response to |

| | 335 | Pltf's MOTION for Attorneys' Fees and MOTION to Take Deposition from Former HUD Secretary Andrew Cuomo and His Aide, Howard Glaser. Response due on or before 9/24/2003. Signed by Judge Edward J. Damich. (jcp, ) (Entered: 09/11/2003) |
|---|---|---|
| 09/24/2003 | 341 | RESPONSE to 335 MOTION for Attorney Fees MOTION to Take Deposition from Former HUD Secretary Andrew Cuomo and His Aide, Howard Glaser MOTION for Attorney Fees MOTION to Take Deposition from Former HUD Secretary Andrew Cuomo and His Aide, Howard Glaser filed by USA. Reply due by 10/14/2003. Service: 9/24/03.(dw1, ) (Entered: 10/01/2003) |
| 10/02/2003 | 342 | MOTION for Extension of Time to File Reply to Defendant's response to Plaintiff's motion seeking an award of attorney's fees and to take deposition of Andrew Cuomo and Howard Glaser,until 11/10/03, by ENERGY CAPITAL CORP., ENERGY CAPITAL PARTNERS LIMITED PARTNERSHIP.Service: 10/1/03. Response due by 10/20/2003 (jat, ) (Entered: 10/08/2003) |
| 10/24/2003 | 343 | ORDER granting 342 Pltf's Unopposed Motion for Extension of Time to File Reply to Dft's Response to 335 Pltf's MOTION for Award of Attorneys' Fees and MOTION to Take Videotape Depositions from Former HUD Secretary Andrew Cuomo and His Aide, Howard Glaser. Reply due by 11/10/2003. Signed by Judge Edward J. Damich. (jcp, ) (Entered: 10/28/2003) |
| 11/12/2003 | 344 | ORDER RETURNING AND SCHEDULING ORDER: On 11/6/2003, the Court received Pltf's Reply to Dft's Response to Pltf's Motion for Award of Attorneys' Fees and for Leave to Take Videotape Depositions of Former HUD Secretary Cuomo and His Aide, Howard Glaser. The Court hereby directs the Clerk's Office to return Pltf's Reply for correction of the signing defect noted above and ORDERS that Pltf's Reply shall be filed on or before 11/24/2003. Signed by Judge Edward J. Damich. (jcp, ) (Entered: 11/17/2003) |
| 11/19/2003 | 345 | REPLY to Dft's Response to 335 Pltf's MOTION for Attorney Fees and MOTION for Leave to Take Deposition from Former HUD Secretary Andrew Cuomo and His Aide, Howard Glaser, filed by ENERGY CAPITAL CORP., ENERGY CAPITAL PARTNERS LIMITED PARTNERSHIP. Service: 11/18/03.(jcp, ) (Entered: 11/26/2003) |
| 03/19/2004 | 346 | PUBLISHED OPINION: Having concluded that Energy Capital may attempt to prove its entitlement to attorneys' fees, and that it may take a videotaped deposition to do so, further proceedings need to planned in this case. Energy Capital may go forward with its 335 MOTION for Attorneys' Fees. It may take the deposition of Andrew Cuomo and Howard Glaser by videotape, and the parties will file a Status Report within 10 days of this opinion (4/2/2004).Signed by Judge Edward J. Damich. (jcp, ) (Entered: 03/24/2004) |
| 03/29/2004 | 347 | UNOPPOSED MOTION for Extension of Time to File Response to the Court's 346 3/19/2004 Order, until 4/19/2004, by USA.Service: 3/29/2004. Response due by 4/15/2004. (jcp, ) (Entered: 03/31/2004) |
| 04/02/2004 | 348 | ORDER granting 347 Dft's Unopposed Motion for Extension of Time to File Response to the Court's 346 3/19/2004 Published Opinion/Order.Dft has until 4/19/2004 to respond to this Court's 3/19/2004 order. Signed by Judge Edward J. Damich. (jcp, ) (Entered: 04/06/2004) |
| 04/19/2004 | 349 | JOINT STATUS REPORT by all parties. (lld, ) (Entered: 04/21/2004) |
| 05/20/2004 | 350 | WITHDRAWAL of Motion for Award of Attorneys' Fees, by ENERGY CAPITAL CORP. Service: 5/19/2004.(jcp, ) (Entered: 05/21/2004) |

## PACER Service Center

### Transaction Receipt

| | | | |
|---|---|---|---|
| 02/28/2021 10:47:41 | | | |
| **PACER Login:** | BS139333 | **Client Code:** | 02595.0003 |
| **Description:** | Docket Report | **Search Criteria:** | 1:97-cv-00293-EJD |
| **Billable Pages:** | 21 | **Cost:** | 2.10 |